**Martin Rafael DIAZ-AMEZCUA, aka Martin Diaz, Petitioner,**

v.

**Jefferson B. SESSIONS, III, Attorney General, Respondent.**

No. 15-71040

United States Court of Appeals, Ninth Circuit.

Submitted February 14, 2017 *

Filed February 23, 2017

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

William Frick, Law Office of William Frick, Seattle, WA, for Petitioner

Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, Karen L. Melnik, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent

Before: GOODWIN, FARRIS, and FERNANDEZ, Circuit Judges.

MEMORANDUM **

Martin Rafael Diaz-Amezcua, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his motion to reopen removal proceedings. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *Mohammed v. Gonzales*, 400 F.3d 785, 791 (9th Cir. 2005). We deny the petition for review.

The BIA did not abuse its discretion in denying the motion to reopen based on ineffective assistance of counsel, where Diaz-Amezcua failed to show that his prior counsel's performance was deficient. *See Mohammed*, 400 at 793 (to prevail on an ineffective assistance of counsel claim, a petitioner must demonstrate that counsel failed to perform with sufficient competence and that he was prejudiced by counsel's performance); *Torres-Chavez v. Holder*, 567 F.3d 1096, 1102 (9th Cir. 2009) (counsel's tactical decision was not ineffective assistance of counsel). Contrary to Diaz-Amezcua's contention, the BIA did not rely on unsupported conjecture or make an adverse credibility determination.

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

The BIA did not abuse its discretion in denying Diaz-Amezcua's motion to reopen to apply for new relief as untimely, where it was filed more than two years after his final order of removal, *see* 8 C.F.R. § 1003.2(c)(2), and Diaz-Amezcua failed to establish changed country condition in Mexico to qualify for the regulatory exception to the filing deadline, *see* 8 C.F.R. § 1003.2(c)(3)(ii).

Because these determinations are dispositive, the BIA did not err by not reaching the merits of Diaz-Amezcua's claims for adjustment of status and asylum and related relief. *See Simeonov v. Ashcroft*, 371 F.3d 532, 538 (9th Cir. 2004) (courts and agencies are not required to reach non-dispositive issues). For the same reason, we do not reach these claims.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.